UNITED STATES of America,
Plaintiff–Appellee,

v.

Primativo AVILA, Defendant–
Appellant.

No. 08–14347

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 11, 2009.

Primativo Avila, Three Rivers, TX, pro se.

Peggy Morris Ronca, Orlando, FL, Peter J. Sholl, United States Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Before MARCUS, PRYOR and FAY, Circuit Judges.

PER CURIAM:

Primativo Avila appeals the denial of his motion for a reduced sentence. 18 U.S.C. § 3582(c)(2). Avila's motion was based on Amendment 706 to the Guidelines. We affirm.

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James,* 548 F.3d 983, 984 (11th Cir.2008) (per curiam). A district court may modify a term of imprisonment in the case of a defendant who was sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission. 18 U.S.C. § 3582(c)(2).

The district court did not err. Amendment 706 did not have the effect of lowering Avila's sentencing range. Avila was held responsible for more than eleven grams of cocaine base and was ineligible for a sentence reduction. *See United States v. Jones,* 548 F.3d 1366, 1368–69 (11th Cir.2008) (per curiam). Avila argues that the district court had discretion to reduce his sentence below the amended range under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), but *Booker* cannot be used as an independent basis to reduce a sentence.

See *United States v. Melvin*, 556 F.3d 1190, 1191–93 (11th Cir.2009) (per curiam). We affirm the denial of Avila's motion.

**AFFIRMED.**